**DYNACRAFT INDUSTRIES, INC., Plaintiff,**

v.

**UNITED STATES, Defendant.**

**SLIP OP. 00–119.**

**No. 99–03–00125.**

United States Court of International Trade.

Sept. 8, 2000.

Grunfeld, Desiderio, Lebowitz & Silverman LLP, New York City (Bruce M. Mitchell, Mark E. Pardo and Michael T. Cone), for plaintiff Dynacraft Industries, Inc.

David W. Ogden, Assistant Attorney General, Joseph I. Liebman, Attorney in Charge, International Trade Field Office, Attorney, Commercial Litigation Branch, Civil Division, United States Department

of Justice (James A. Curley), Beth C. Brotman, Office of Assistant Chief Counsel, United States Customs Service, for defendant.

## Opinion

RESTANI, Judge.

This matter is before the court on cross motions for Summary Judgment, pursuant to USCIT Rule 56, brought by both plaintiff, Dynacraft Industries, Inc. ("Dynacraft"), and defendant, the United States.[1] In this matter, the United States Customs Service ("Customs") refused to grant Dynacraft interest on the cash deposits that it had posted, before any antidumping duty order was published, as security for potential antidumping duties on its imports. *Ruling Letter* (Nov. 24, 1999), at 1–3, HQ 227689, Pl.'s App., Ex. B, at 1–3.

Dynacraft contends that the refusal to refund interest following the final negative antidumping determination violates Customs' obligation to pay interest on duties pursuant to 19 U.S.C.A. § 1505(b) and (c) (West Supp.1999).[2] Defendant responds that this general statutory provision is inapplicable to antidumping duties. Instead,

Defendant argues that 19 U.S.C. §§ 1673f and 1677g, which are found within the unfair trade laws, govern the payment of interest in this case. Defendant contends that these statutory provisions prohibit the payment of interest for security posted before the publication of an antidumping order. The court agrees with Defendant.

### Jurisdiction

The court has jurisdiction pursuant to 28 U.S.C. § 1581(a) (1994).[3] Dynacraft posits that the court may have jurisdiction pursuant to 28 U.S.C. § 1581(i) (1994).[4] Because § 1581(a) provides an adequate method of review, the court does not have jurisdiction pursuant to § 1581(i). *Miller & Co. v. United States,* 824 F.2d 961, 963 (1987) (section 1581(i) does not apply if another subsection of § 1581 is available).

As set forth in 28 U.S.C. § 1581(a), the court has jurisdiction over civil actions contesting the denial of a protest under 19 U.S.C.A. § 1515 (West 1998). Section 1515 requires that protests be filed in accordance with 19 U.S.C.A. § 1514 (West 1998). Section 1514 provides that decisions of Customs, specifically listed in 19 U.S.C. § 1514(a)(1)-(7), shall be final un-

---

1. Dynacraft originally styled its motion as a request for Judgment Upon the Agency Record, pursuant to Rule 56.1. Because this case could require the court to make factual determinations rather than review agency decisions upon the record, the motion is properly submitted as a USCIT Rule 56 motion.

2. 19 U.S.C. § 1505(b) and (c) provides in relevant part:

   (b) Collection or refund of duties, fees, and interest due upon liquidation or reliquidation

   The Customs Service shall collect any increased or additional duties and fees due, together with interest thereon, or refund any excess moneys deposited, together with interest thereon as determined on a liquidation or reliquidation ...

   (c) Interest

   Interest assessed due to an underpayment of duties, fees, or interest shall accrue, at a rate determined by the Secretary, from the date the importer of record is required to deposit estimated duties, fees, and interest to the date of liquidation or reliquidation of the applicable entry or reconciliation ...

3. 28 U.S.C. § 1581(a) provides that:

   The Court of International Trade shall have exclusive jurisdiction of any civil action commenced to contest the denial of a protest, in whole or in part, under section 515 of the Tariff Act of 1930 [19 U.S.C. § 1515]. 28 U.S.C. § 1581(a) (1994).

4. 28 U.S.C. § 1581(i) provides, in relevant part, that:

   In addition to the jurisdiction conferred upon the Court of International Trade by subsections (a)-(h) of this section ..., the Court of International Trade shall have exclusive jurisdiction of any civil action commenced against the United States, its agencies, or its officers, that arises out of any law of the United States providing for -

   ·　　·　　·　　·　　·

   (2) tariffs, duties, fees, or other taxes on the importation of merchandise for reasons other than the raising of revenue ...

   28 U.S.C. § 1581(i) (1994).

less an interested party files a protest or unless an interested party files a civil action contesting the denial of a protest in the United States Court of International Trade. 19 U.S.C. § 1514(a). Dynacraft's protest falls within § 1514(a)(5), which involves "the liquidation or reliquidation of an entry." [5] Dynacraft protested the liquidation of entries between November 14, 1995, and April 29, 1996, and the liquidation of entries between March 21 and March 28, 1997, seeking interest on the refunded cash deposits. *Ruling Letter*, at 1, Pl.'s App., Ex. B, at 1. Because Customs denied Dynacraft's protest, and Dynacraft timely appealed therefrom, this action is properly before the court pursuant to 28 U.S.C. § 1581(a). *See American Motorists Ins. Co. v. United States*, 8 F.Supp.2d 874, 875–76 (CIT 1998) (holding that plaintiff's challenge of a denial of a protest of lack of interest on additional duties falls under 28 U.S.C. § 1581(a) and not § 1581(i)).

### Standard of Review

The court shall grant summary judgment if the pleadings, depositions, answers to interrogatories, and admissions on file, together with any affidavits, if any, show that there is no genuine issue as to any material fact and that the moving part is entitled to judgment as a matter of law. USCIT Rule 56(d).

### Background

The United States Department of Commerce ("Commerce") published an affirmative preliminary determination in its anti-

dumping duty investigation of bicycles from China on November 9, 1995. *Bicycles from the People's Republic of China*, 60 Fed.Reg. 56,567 (Dep't Commerce 1995) (aff.prelim.det.) [hereinafter *"Preliminary Determination"*]. Commerce set a preliminary estimated dumping margin of 5.29% *ad valorem* for entries of merchandise exported by Chitech Industries, Ltd. ("Chitech") made on or after November 9, 1995. *Id.* at 56,574. The *Preliminary Determination* also held that "[t]he Customs Service will require a cash deposit or posting of a bond equal to the estimated dumping margins . . . ." *Id.* at 56,574.

On April 30, 1996, Commerce published its final determination in the antidumping investigation. *Bicycles from the People's Republic of China*, 61 Fed.Reg. 19,026 (Dep't Commerce 1996) (aff. fin. det.) [hereinafter *"Final Determination"*]. Commerce established a final antidumping duty deposit rate for Chitech of 2.05 percent for entries made between April 30, 1996, and May 7, 1996. *Id.* at 19,045.

In June of 1996, in its final injury investigation, the U.S. International Trade Commission ("ITC") determined that imports of bicycles from China did not injure or threaten injury to the U.S. bicycle industry. *Bicycles from China*, 61 Fed.Reg. 33,137, 33,137 (ITC 1996) (neg. fin. injury det.). Customs issued a telex notifying the port directors that the ITC had terminated the investigation involving bicycles from China. *Custom's Telex to Port Directors* (June 6, 1996), at 1, No. 6158117, Pl.'s App., Ex. A, at 1.[6] Customs directed the

---

**5.** Section 1514 provides in relevant part:
  (a) Finality of decisions; return of papers
  [D]ecisions of the Customs Service, including the legality of all orders and findings entering into the same, as to -

  .    .    .    .    .

  (5) the liquidation or reliquidation of an entry, or reconciliation as to the issues contained therein, or any modification thereof;

  .    .    .    .    .

shall be final and conclusive upon all persons (including the United States and any officer thereof) unless a protest is filed in accordance with this section, or unless a civil action con-

testing the denial of a protest, in whole or in part, is commenced in the United States Court of International Trade . . .

**6.** Both affirmative Commerce and ITC determinations are required before an antidumping duty order is published. 19 U.S.C. § 1673 (1994).

port directors to suspend liquidation of entries of merchandise covered by the scope of the investigation made between November 9, 1995 and May 7, 1996, and to refund all cash deposits securing estimated antidumping duties on the entries without interest, because 19 U.S.C. § 1677g "does not apply." [7] *Id.*

Between March 1997 and May 1998, Customs liquidated sixty-three entries made by Dynacraft of Chitech exports during the time period at issue. Def.'s Br. (Apr. 14, 2000), at 3. Dynacraft filed protests as to these liquidations. Customs then reliquidated the entries and refunded the cash deposits in May, 1998. *Id.* Dynacraft filed a protest of the reliquidations, seeking interest on the refunded cash deposits. *Id.* Customs denied Dynacraft's protests on the ground that the cash deposited as security for estimated antidumping duties are not "estimated 'duties and fees'" within the meaning of 19 U.S.C. § 1505. *Ruling Letter,* at 3, Pl.'s App., Ex. B, at 3.

## Discussion

Dynacraft argues that it is entitled to interest because its cash deposits should be considered "excess moneys" under 19 U.S.C. § 1505(b) and (c) (1994). Defendant responds that the actual issue is whether the cash deposits are an amount posted pursuant to an antidumping order as set forth in 19 U.S.C. § 1673f(b) (1994).

Rather than posting a bond, Dynacraft made cash deposits pursuant to 19 U.S.C. § 1673b(d)(1)(B) (1994).[8] In *Timken Co. v. United States,* the Federal Circuit held that the difference between duty deposits made pursuant to § 1673b(d)(1)(B) as security and duty deposits made pursuant to 19 U.S.C. § 1673e(a)(3) [9] as post-antidumping duty order estimated antidumping duties is critical. 37 F.3d 1470, 1477 (Fed. Cir.1994).[10] In *Timken,* the domestic par-

---

7. In this case, factual determinations are unnecessary because Dynacraft has adopted Defendants' statement of material facts. Pl.'s Br. at 1. Dynacraft qualified one statement, though, alleging that Customs acknowledged that 19 U.S.C. § 1677g(a) does not apply. Dynacraft misinterprets Customs meaning and actions. Pursuant to that telex, Customs did *not* allow interest for the cash deposits liquidated. Customs explained its terse statement when it denied Dynacraft's protest of denial of interest. Customs clarified that section 1677g did not allow for recovery of interest, *not* that section 1677g did not apply. *Ruling Letter,* at 1–3, Pl.'s App., Ex. B, at 1–3. Thus, only a question of law is before the court.

8. 19 U.S.C. § 1673b(d)(1)(B) provides, in relevant part, that:
   (d) [i]f the preliminary determination of the administering authority ... is affirmative, the administering authority -

   (B) shall order the posting of a cash deposit, bond, or other security, as the administering authority deems appropriate, for each entry of the subject merchandise in an amount based on the estimated weighted average dumping margin or the estimated all-others rate, whichever is applicable ...

9. 19 U.S.C. § 1673e(a)(3) (1994) provides, in relevant part, that:
   (a) Within 7 days after being notified by the Commission of an affirmative determination

... the administering authority shall publish an antidumping duty order which—

   (3) requires the deposit of estimated antidumping duties pending liquidation of entries of merchandise at the same time as estimated normal customs duties on that merchandise are deposited.

10. *Timken* analyzed the pre-URAA version of § 1673f which has remained substantially unchanged since its enactment in 1979. *See* Trade Agreements Act of 1979, Pub.L. 96–39, § 101, 93 Stat. 144, 173 (July 26, 1979). This provision did not change in 1994 except to reflect the re-ordering of the statute. *See* 19 U.S.C. § 1673f, *as amended by* Uruguay Round Agreements Act, Pub.L. 103–465, 108 Stat. 4857 (Dec. 8, 1994) (substituting "1673b(d)(1)(B)" for "1673b(d)(2)" in heading and text). Moreover, Congress affirmed the point *Timken* made by changing § 1673f(a) from "cash deposit collected" to "cash, bond or other security." *See* 19 U.S.C. § 1673f(a), *as amended by* Miscellaneous Trade and Technical Corrections Act of 1996, Pub.L. 104–295, § 40, 110 Stat. 3488, 3541 (Oct. 11, 1996); *see also Timken,* 37 F.3d at 1477 (noting that both cash deposits and bonds are security for future duty assessments as set forth in §§ 1673b(d)(2) and 1673f(a)). Therefore, reliance on *Timken* is appropriate.

ty sought to have interest collected for the post-preliminary results period because bonds and not cash were deposited as security. The opinion makes clear that whether or not cash is deposited as security pursuant to § 1673b(d)(1)(B), there is to be no recovery of interest pursuant to 19 U.S.C.A. § 1673f(a) (West 1998). *Id.*[11] On the other hand, if cash is deposited as estimated antidumping duties pursuant to § 1673e(a)(3), section 1673f(b) [12] explicitly provides for recovery of interest pursuant to 19 U.S.C. § 1677g (1994) on the post-order deposits. *Id.*[13]

■ The rationale supporting this scheme can be found in *Hide–Away Creations, Ltd. v. United States*, 8 CIT 286, 598 F.Supp. 395 (1984). In *Hide–Away*, the court addressed, not whether an importer must pay interest on shortfalls, but whether Commerce must pay interest on overpayments of amounts deposited as security for estimated countervailing duties pursuant to 19 U.S.C. § 1677g.[14] As in this case, plaintiff Hide–Away sought interest for cash deposits it had made after an affirmative preliminary determination. *Id.* at 289, 598 F.Supp. at 397. Section 1677g, though, is clear about when liability for interest attaches. "In specifying which entries would be eligible for interest under 19 U.S.C. § 1677g, Congress chose the point in an investigation at which an importers' liability for countervailing duties first becomes fixed—that is, upon the ITC's final affirmative injury determination." *Id.* at 292–93, 598 F.Supp. at 400. Because the ITC made a negative injury determination in this case, Dynacraft is not entitled to interest on the cash deposits it had posted as security for antidumping duties in lieu of a bond.[15]

11. 19 U.S.C.A. § 1673f(a) provides in relevant part:

> If the amount of a cash deposit, or the amount of any bond or other security, required as *security* for an estimated antidumping duty under section 1673b(d)(1)(B) of this title is different from the amount of the antidumping duty determined under an antidumping duty order published under section 1673e of this title, then the difference for entries of merchandise entered, or withdrawn from warehouse, for consumption before notice of the affirmative determination of the Commission . . . is published shall be -
>
> .  .  .  .  .
>
> (2) refunded or released, to the extent that the cash deposit, bond, or other security is higher than the duty under the order.

19 U.S.C.A. § 1673f(a) (West 1998) (emphasis added). No provision for interest is included.

12. 19 U.S.C. § 1673f(b) provides, in relevant part:

> If the amount of an estimated antidumping duty deposited under 1673e(a)(3) of this title is different from the amount of the antidumping duty determined under an antidumping duty order published under section 1673e of this title, then the difference for entries of merchandise entered, or withdrawn from warehouse, for consumption after notice of the affirmative determination of the Commission . . . is published shall be -
>
> .  .  .  .  .
>
> (2) refunded, to the extent that the deposit under section 1673e(a)(3) of this title is higher than the duty determined under the order,

together with interest as provided by section 1677g of this title.

13. 19 U.S.C. § 1677g provides, in relevant part:

> Interest shall be payable on overpayments and underpayments of amounts deposited on merchandise entered, or withdrawn from warehouse, for consumption on and after -
>
> (1) the date of publication of a countervailing or antidumping duty order under this subtitle or section 1303 of this title, or
>
> (2) the date of a finding under the Antidumping Act, 1921.

14. Because section 1677g has not changed in any relevant way since it was enacted in 1979, the court's analysis of when liability attaches remains applicable. *See* 19 U.S.C.A. § 1677g (West 1998), Historical and Statutory Notes; *see also Timken*, 37 F.3d at 1476–77.

15. Dynacraft argues that *all* estimated duties, including regular customs duties are a form of security against the ultimate assessment of duties. Pl.'s Br. at 6. Dynacraft ignores the statutory distinction highlighted by § 1673f(a)and(b). Section 1673f(a) addresses amounts deposited as *security* for a potential estimated antidumping duty whereas section 1673f(b) addresses amounts deposited for a *determined amount* of antidumping duty deposited pursuant to an antidumping order. *See* 19 U.S.C. § 1673f(a) and (b). While that determined amount of duty may be adjusted pursuant to a review under 19 U.S.C. § 1675,

Dynacraft argues that regardless of the application of §§ 1673f and 1677g, it may recover interest pursuant to 19 U.S.C. § 1505(b) and (c) "on excess moneys deposited."[16] Dynacraft contends that whether the estimated antidumping duty is either a determined amount or a security is irrelevant because any antidumping duty is a "duty" within the scope of 19 U.S.C. § 1505(b) and that any overpayment is therefore "excess moneys."

The history of the treatment of antidumping and countervailing duties in relation to ordinary duties is informative. Prior to the enactment of the Uruguay Round Agreement Act ("URAA"), both the court and the statute distinguished between regular duties and special duties. The Customs Court originally referred to "regular duties" as those duties "levied under the various schedules of the Tariff Act of 1930 as assessable on *all* importations of a particular class of merchandise." *International Forwarding Co. v. United States*, 6 Cust.Ct. 881, 882 (Cust.Ct.1941) (emphasis added). In contrast, "special duties" were those duties "levied against any particular importations, such as marking duties, or additional duties for undervaluation, or countervailing duties." *Id.* As late as 1975, the statute designated "additional duties" as countervailing duties and "special duties" as antidumping duties. 19 U.S.C. § 1516(a) (Supp. V 1975); *see also* Trade Act of 1974, Pub.L. 93–618, Title III, § 331(f)(1), 88 Stat.2048 (Jan. 3, 1975). The court also has noted that antidumping duties are 'special duties'. *See Badger–Powhatan v. United States*, 10 CIT 454, 458, 638 F.Supp. 344, 348–49 (1986).

In 1988, Congress once more acknowledged the distinction between general customs duties and antidumping and countervailing duties when it amended 19 U.S.C. § 1677h (1988).[17] It provided that antidumping and countervailing duties would no longer be treated as "regular customs duties" for purposes of duty drawback. H.R. Conf. Rep. No. 100–576, at 625 (1988), *reprinted in* 1988 U.S.C.C.A.N. 1547, 1658. The implication is the opposite of Dynacraft's assertion. It seems that antidumping and countervailing duties were never intended to be regular or general duties.

---

16. it may become the final assessed duty if no review is sought from Commerce or pursuant to the review by Commerce. *See* 19 U.S.C. § 1675(a) (1994) (stating procedures for reviewing determinations of antidumping duties); 19 C.F.R. § 353.22(e) (1996) (stating that if petitioner does not request a review, Customs will assess antidumping duties); *see also Torrington Co. v. United States*, 903 F.Supp. 79, 87–88 (CIT 1995) (finding that 19 C.F.R. § 353.22(e) properly provides for automatic assessment of duty if no review is sought pursuant to § 1675); *OKI Elec. Indus. Co. v. United States*, 11 CIT 624, 626–26, 669 F.Supp. 480, 482–83 (1987) (explaining history of § 1675 and holding lack of a § 1675 review request does not prevent injunction of liquidation and judicial review of original determination).

16. In 1993, § 1505 was broadened to allow refund of interest for any excess money deposited.' H. Rep. No. 103–361(I), at 140, *reprinted in* 1993 U.S.C.C.A.N. 2552, 2690 ("The amendments made ... will ... provide equity in the collection and refund of duties and taxes, together with interest, by treating collections and refunds equally."). Prior to that time, it provided for interest to be paid to Customs on shortages in the deposit. *Compare* North American Free Trade Implementa-

tion Agreement Act, Pub.L. 103–182, § 642, 107 Stat.2057, 2205 (Dec. 8, 1993) *with* Customs Courts Act of 1970, Pub.L. 91–271, § 204, 84 Stat. 274, 283 (June 2, 1970).

By changing § 1505 to allow for interest for both refunds and collections generally, Congress created an equitable arrangement similar to that under § 1673f. For example, neither the government nor an interested party is required to pay interest to the other party on any shortfall or excess of duties deposited between Commerce's preliminary determination and the ITC's final determination. 19 U.S.C.A. § 1673(a) (West 1998). On the other hand, both the government and an interested party are required to pay interest on any shortfall or excess of duties deposited pursuant to § 1673e(a)(3), 19 U.S.C. § 1673f(b).

17. Dynacraft asserts that antidumping duties are general or regular duties based on its interpretation of 19 U.S.C. § 1677h. Because the statute states that antidumping duties "shall not be treated as being regular customs duties," 19 U.S.C. § 1677h (1994), Dynacraft claims that antidumping duties should be treated as regular customs duties for all other purposes. As indicated, the court reaches the opposite conclusion. The amendment brought the statute into agreement with the prevailing view of such duties as other than regular duties.

The URAA statutory scheme has carried forward this distinction. First, antidumping and countervailing duties are separated from other duties and placed within a separate subtitle. *See* Tariff Act of 1930, *as amended by* Uruguay Round Agreements Act, Pub.L. 103–465, 108 Stat. 4809 (1994). Second, antidumping duties and countervailing duties are still treated as "additional duties." 19 U.S.C. § 1673 provides that an antidumping duty shall be imposed "in addition to any other duty imposed." 19 U.S.C. § 1673 (1994); *see also* 19 U.S.C. § 1671 (1994) (providing for countervailing duties in addition to "any other duty imposed").

■ This history does not support Dynacraft's view that § 1505 controls. Nonetheless, whether or not for some purposes 19 U.S.C. § 1505(b) and (c) include antidumping duties among the "[d]uties, fees, and interest determined to be due upon liquidation or reliquidation," principles of statutory construction prohibit any refund of pre-antidumping duty order cash deposits from including interest. First, a specific statute that addresses a narrow, precise subject, such as §§ 1673f and 1677g, will be given preference over a later-enacted more general statute, such as the provision of § 1505 relied on by Dynacraft, unless there is a clearly expressed congressional intent to the contrary. *See Radzanower v. Touche Ross & Co.*, 426 U.S. 148, 153, 96 S.Ct. 1989, 48 L.Ed.2d 540 (1976) ("It is a basic principle of statutory construction that a statute dealing with a narrow, precise, and specific subject is not submerged by a later enacted statute covering a more generalized spectrum."). Dynacraft does not proffer any evidence of clearly expressed congressional intent that §§ 1673f and 1677g should no longer govern the payment of interest on antidumping duties.

Second, if 19 U.S.C. § 1505 applied in the manner sought by Dynacraft, the interest provision of 19 U.S.C. § 1673f(b) would be redundant. *Pierce v. Under-wood*, 487 U.S. 552, 582, 108 S.Ct. 2541, 101 L.Ed.2d 490 (1988) (citations omitted) (noting that statutes should not be construed to render a part redundant). Third, unless § 1505 also creates liability for interest on the part of the importer for shortages in security after the preliminary determination, a point Dynacraft has not made, application of § 1505 in the manner sought by Dynacraft would create an imbalance in the statute, which is the opposite of the legislative intent of the relevant amendments to § 1505. *See supra*, note 16.

■ Finally, at the very least § 1673f and § 1677g, when read together with § 1505, create an ambiguity. "In the absence of express congressional consent to the award of interest separate from a general waiver of immunity to suit, the United States is immune from an interest award." *Library of Congress v. Shaw*, 478 U.S. 310, 314, 106 S.Ct. 2957, 92 L.Ed.2d 250 (1986), *abrogated by statute on other grounds as stated in Landgraf v. USI Film Prods.*, 511 U.S. 244, 114 S.Ct. 1483, 128 L.Ed.2d 229 (1994). This general "no interest" rule "provides an added gloss of strictness" on the usual rule that waivers of sovereign immunity are construed strictly in favor of the sovereign. *Id.* at 318, 106 S.Ct. 2957 (citation omitted). The court will not imply that which the statutory text has not unequivocally expressed. *Id.* (citation omitted).

■ The Federal Circuit also has rebuffed repeatedly any broad reading of the general Customs interest provisions. *See, e.g., International Bus. Mach. Corp. v. United States*, 201 F.3d 1367, 1374 (Fed. Cir.2000) (no interest on refunds of harbor maintenance tax under § 1505(c)); *Novacor Chemicals, Inc. v. United States*, 171 F.3d 1376, 1381–82 (Fed.Cir.1999) (under 28 U.S.C. § 1520(d) and previous version of § 1505(c), no interest on refund of duty drawback previously reclaimed by govern-

ment); *Kalan, Inc. v. United States,* 944 F.2d 847, 850–52 (Fed.Cir.1991) (under 28 U.S.C. § 1520(d) and previous version of § 1505, no interest on refunds of deposits made for estimated duties deposited at the time of merchandise's entry). In sum, Congress's failure to include expressly antidumping and countervailing duties in the text of 19 U.S.C. § 1505(b) and (c) after it had addressed the issue specifically in 19 U.S.C. §§ 1673f and 1677g is fatal to Dynacraft's contention.[18]

### Conclusion

The court finds that Dynacraft is not entitled to interest for the cash deposits posted as security for potential estimated antidumping duties in the absence of an antidumping duty order. The court hereby GRANTS Defendant's motion for summary judgment and DENIES Dynacraft's motion for summary judgment.

### JUDGMENT

This case having been submitted for decision and the Court, after deliberation, having rendered a decision therein; now, in conformity with that decision,

**IT IS HEREBY ORDERED**: enter judgment in favor of defendant.

---

**18.** Dynacraft believes that the court previously decided this issue in *F.lli de Cecco di Filippo Fara San Martino, S.p.A. v. United States,* Ct. No. 96–08–01930, 1997 WL 728273 (CIT Oct. 23, 1997). In that case, the court awarded interest for cash deposits paid as estimated antidumping duties, at rates established under 19 U.S.C. § 1505(c), as part of a proposed judgment submitted to the court. The parties in that case did not raise the issue of whether interest was owed pursuant to 19 U.S.C. § 1505(c) and the judgment did not resolve that issue. Assuming *arguendo* that the judgment actually can be read to provide for interest on pre-order deposits, the court is not bound by precedent where the issue is not raised by counsel or discussed in the opinion of the court. *United States v. L.A. Tucker Truck Lines, Inc.,* 344 U.S. 33, 38, 73 S.Ct. 67, 97 L.Ed. 54 (1952) (finding that prior court decision is not binding precedent on point neither raised by counsel nor discussed in the opinion of the court); *National Cable Television Ass'n v. American Cinema Editors, Inc.,* 937 F.2d 1572, 1581 (Fed.Cir.1991) ("When an issue is not argued or is ignored in a decision, such decision is not precedent to be followed in a subsequent case in which the issue arises.") (citation omitted).